**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Victor ESPINOSA–CONTRERAS,**
**Defendant–Appellant.**

**No. 05–41568**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

May 17, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Timothy William Crooks, Assistant Federal Public Defender, Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before DeMOSS, STEWART, and PRADO, Circuit Judges.

PER CURIAM: *

Victor Espinosa–Contreras (Espinosa) appeals the 46–month sentence of imprisonment imposed following his guilty plea conviction for illegal reentry following deportation. Espinosa argues that the district court did not address all of the sentencing factors listed in 18 U.S.C. § 3553(a) in imposing sentence and did not address the reasons that Espinosa ad-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

vanced for a downward departure or variance from the Guidelines.

The Government argues that the court lacks jurisdiction to review the district court's discretionary denial of Espinosa's motion for a downward departure or variance.

The court lacks jurisdiction to review a discretionary decision not to depart downward from the guideline range. However, the court must still determine whether the imposition of a guideline sentence instead of a non-guideline sentence was reasonable. *United States v. Nikonova*, 480 F.3d 371, 375 (5th Cir.2007).

Espinosa has demonstrated no error in the guidelines computation, and the district court gave appropriate reasons for the sentence. We therefore give great deference to the sentence imposed. *United States v. Mares*, 402 F.3d 511, 520 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). Given Espinosa's serious prior drug conviction and his illegal return to the United States after serving a 40–month sentence and being deported to Mexico, and the deference due to the sentencing judge's discretion, the sentence imposed is not unreasonable.

Espinosa's constitutional challenge to 8 U.S.C. § 1326(b) is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Espinosa contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Espinosa properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED.